IN RE: Frederick H. **BANKS**, Petitioner

No. 17-2544

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Fed. R. App. Pro. 21 on October 26, 2017

(Opinion filed: October 30, 2017)

Frederick H. Banks, Pro Se

Rebecca R. Haywood, Esq., Office of United States Attorney, Pittsburgh, PA, for Plaintiff-Respondent

Before: AMBRO, RESTREPO and NYGAARD, Circuit Judges

OPINION *

PER CURIAM

Petitioner, Frederick Banks, a federal prisoner, filed a petition for writ of manda-

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.

mus pursuant to 28 U.S.C. § 1651. For the following reasons, we will dismiss the petition for lack of jurisdiction.

In his petition, Banks maintains that he received FBI Interview Reports as part of discovery in his criminal case, see USA v. Banks, 15-cr-00168. He alleges that certain information in these reports, including his statements to FBI agents, has been falsified. He seeks a writ of mandamus against the "Executive Branch of government" directing the Attorney General to conduct an investigation into his allegations.

We lack jurisdiction to grant the relief requested. The All Writs Act allows the issuance of writs "necessary or appropriate in aid of" our jurisdiction. 28 U.S.C. § 1651. We are bound by the extent of our "subject-matter jurisdiction over the case or controversy." United States v. Denedo, 556 U.S. 904, 911, 129 S.Ct. 2213, 173 L.Ed.2d 1235 (2009). As Banks asks, essentially, that we "compel an officer or employee of the United States or [an] agency thereof to perform a duty" he alleges is owed to him, original jurisdiction is vested in the District Court, not with us. See 28 U.S.C. § 1361; see also Massey v.

United States, 581 F.3d 172, 174 (3d Cir. 2009) (where "a statute specifically addresses the particular issue at hand, it is that authority, and not the All Writs Act, that is controlling"). We decline to transfer the matter to the District Court, however, as mandamus relief does not lie to control the exercise of an Attorney's General's discretion. See Powell v. Katzenbach, 359 F.2d 234, 235 (D.C. Cir. 1965) (noting that the prosecutorial discretion of the Attorney General may not be controlled through mandamus); accord Peek v. Mitchell, 419 F.2d 575, 577 (6th Cir. 1970); see also United States v. Nixon, 418 U.S. 683, 693, 94 S.Ct. 3090, 41 L.Ed.2d 1039 (1974) (holding that the Executive Branch has absolute discretion whether to investigate or prosecute a case).

Accordingly we will dismiss the petition for writ of mandamus.[1]

---

1. Banks' motion to be relieved from filing a prison account statement in support of his application to proceed in forma pauperis (IFP) is granted. The Court will rely on his prison account statement in C.A. No. 17-2590, because the petition in that case was filed contemporaneously with this petition. Banks' IFP application is therefore deemed complete and is hereby granted. We emphasize, however, that Banks' request to be relieved from filing a prison account statement is granted for the purpose of this mandamus petition only; all future IFP applications must comply with L.A.R. 24.1, and include a certified prison account statement.